**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Vertran M. WHEATON, Defendant–
Appellant.**

No. 09–3171.

United States Court of Appeals,
Seventh Circuit.

Submitted May 26, 2010.

Decided June 22, 2010.

Robert N. Trgovich, Attorney (submitted), Office of the United States Attorney, Fort Wayne, IN, for Plaintiff–Appellee.

Daniel T. Hansmeier, Office of the Federal Public Defender, Springfield, IL, Richard H. Parsons, Office of the Federal Public Defender, Peoria, IL, Vertran M. Wheaton, Fort Wayne, IN, for Defendant–Appellant.

Before EASTERBROOK, Chief Judge, and POSNER and WOOD, Circuit Judges.

POSNER, Circuit Judge.

The defendant's supervised release was revoked because he admitted having violated its terms by helping to distribute marijuana; by way of sanction the judge ordered him to serve 36 months in prison. The defendant appealed. His lawyer has filed an *Anders* brief in which he reviews the grounds for an appeal and concludes convincingly that all would be frivolous. See *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Only one point in the brief warrants discussion. The defendant admitted as we said that he had violated the terms of his supervised release, and, as the *Anders* brief explains, there can be no doubt that the admissions were knowing and voluntary, so that any challenge to them would be certain to fail. But we add that the defendant could not prevail even if the admissions were not shown to be knowing and voluntary. For he does not ask to withdraw the admissions. He objects to the 36–month prison term that the judge imposed but not to the revocation of supervised release on the basis of the admissions he made.

In *United States v. Knox*, 287 F.3d 667, 670–72 (7th Cir.2002), we held that the voluntariness of a guilty plea is not a potential appealable issue that must be discussed in an *Anders* brief, unless the defendant wants to withdraw the plea after being informed by his lawyer of the risks of doing so. He cannot retain the plea while challenging admissions on which it was based. He cannot in other words have his cake (a plea that may have resulted in a lighter sentence than if he had refused to plead guilty and been convicted after a trial) and eat it (withdraw admissions, made in the plea hearing, that might undermine challenges he may now wish to make to his conviction or sentence). We have not found any other reported case that addresses the issue.

The logic of *Knox* extends to a case (also one of first impression) in which the defendant does not challenge the revocation of his supervised release. We hold therefore that he cannot be allowed to challenge admissions that undergird that revocation. He can challenge them *and* the revocation, but if he is content with the revocation (fearing the possible consequences of a new revocation hearing) he cannot challenge it indirectly by attacking the admissions on which it was based.

Counsel's motion to withdraw as counsel is granted and the appeal dismissed.